**UNITED STATES of America,**

v.

**Richard BRIGHTWELL, Appellant.**

No. 03–2001.

United States Court of Appeals, Third Circuit.

Argued June 21, 2004.

Decided July 28, 2004.

Marcia G. Shein, (Argued), Shein & Biggs, Decatur, GA, for Appellant.

Thomas M. Zaleski, (Argued), Office of the United States Attorney, Philadelphia, PA, for Appellee.

Before NYGAARD, McKEE, and CHERTOFF, Circuit Judges.

## OPINION OF THE COURT

NYGAARD, Circuit Judge.

Richard Brightwell appeals, alleging that the evidence does not support his conviction for: (1) possession with intent to distribute drugs, 21 U.S.C. § 841(a)(1) and (b)(1)(B), and (2) possession of a firearm in relation to a drug trafficking crime, 18 U.S.C. § 924(c). We conclude that there was sufficient evidence for a reasonable jury to convict. Thus, we will affirm.

### I.

Because the facts of the case are known to the parties, we recite only those pertinent to our analysis and detail the facts in the light most favorable to the government, as it was the verdict winner. *United States v. Applewhaite*, 195 F.3d 679, 684 (3d Cir.1999).

Brightwell owned a small convenience store in Chester, Pennsylvania. On the day in question, local police and agents from the Drug Enforcement Agency executed a search warrant at the store, including the adjoining office area and the basement. The search yielded significant amounts of cocaine, drug paraphernalia, and four firearms.[1] Brightwell was present at the store at the time of the search, but testified that he was rarely there and

delegated operational authority to an employee.

Brightwell now argues that despite his ownership of the store and his presence at the time of the search, he should not have been convicted because the government did not sufficiently establish that he had constructive possession of the guns and drugs.

### II.

It is clear that Brightwell did not have actual possession of the guns and drugs. Therefore, to convict, the government had to prove constructive possession by showing that Brightwell had dominion and control over the guns and drugs, and the intent to exercise that dominion and control. *See United States v. Brown*, 3 F.3d 673, 680 (3d Cir.1993).

■ We need not labor long with respect to Brightwell's constructive possession of the gun found in the bathroom. When the police arrived at Brightwell's store they encountered him leaving the bathroom. A search of that bathroom revealed a gun on the counter next to Brightwell's cell phone. Brightwell's presence in the bathroom immediately before the gun was found, coupled with the gun's proximity to his cell phone, is sufficient to support his conviction for constructively possessing that gun.

■ With respect to whether Brightwell had constructive possession of the remaining guns and the drugs, the answer is ultimately controlled by our decision in *Jackson v. Byrd*, 105 F.3d 145 (3d Cir. 1997).[2] In *Jackson*, we held that the les-

---

1. Brightwell was charged with possessing three of these four guns—one found in the bathroom from which Brightwell was exiting when the search began, one found in the store office, and one found near the store's cash register.

2. We note that had the investigators tested the guns and drugs for fingerprints, the issue of possession may well have been straightforward. It is entirely unclear why the government did not perform a fingerprint test. This investigative choice, while not violating any legal obligation, is troubling because it could

see of an apartment had constructive possession of the drugs therein, despite the fact that they were recovered from a room in which the lessee's relative, but not the lessee, lived. *Id.* at 149. We reasoned that because Jackson was the lessee, she had access to all areas of the apartment, and thus exercised dominion and control over the drugs. *Id.* at 150.

Brightwell argues that because the storeroom in which some of the drugs were found was locked, we cannot apply *Jackson* to say that his status as owner provided access to the drugs therein.[3] Viewing the evidence in a light most favorable to the government as the verdict winner, we must presume that the jury rejected Brightwell's trial testimony that he was rarely present at the store and did not have access to the locked storeroom. We cannot disturb the jury's determination that Brightwell's testimony was not credible, as that is outside our scope of review. Therefore, based on *Jackson* and putting aside Brightwell's allegation that he did not have access to the locked storeroom, there was sufficient evidence to conclude that he constructively possessed the guns and drugs.

### III.

For the foregoing reasons, we will affirm Brightwell's conviction.

---

have had a strong bearing on the legal issue we are now facing.

3. Drugs and guns were also found in unlocked portions of the building—namely the office and near the store's cash register. As to those drugs and guns, *Jackson's* ownership analysis is binding. Thus, we presume that Brightwell had constructive possession of the drugs and guns found in unlocked portions of the store because his ownership conferred access to all those portions of the building. *See Jackson,* 105 F.3d at 150.